# EXHIBIT 17

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| Bates Range | Document Description | Author | Recipient(s) | Privilege/Protection |
|---|---|---|---|---|
| BOP000807 (redaction) | Memorandum re: Incoming Publications Rejection dated March 10, 2016 | J. Espino, Special Investigative Services (SIS) Technician | Timothy Poland, Supervisory Correctional Systems Specialist D. Payne, Special Investigative Agent Christopher B. Synsvoll, Supervisory Attorney | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates |
| BOP000818 (redaction) | Memorandum re: Incoming Publications Rejection dated June 30, 2016 | J. Espino, SIS Technician | Chad Nelson, Supervisory Correctional Systems Specialist D. Payne, Special Investigative Agent Christopher B. Synsvoll, Supervisory Attorney | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures and information that could endanger the safety and privacy of others |
| BOP001264 (redaction); duplicate copies at BOP001270, 001277, | January 27, 2016, email re: Supplement for Review – Incoming Publications FLM 5266.11C | Beverly Hays, Secretary to the ADX Warden | Alison Herlickson, Angel Espinoza-Levi, Craig Cavalier, Christopher Hanson, Charles Porco, Chris | Attorney-client privilege/attorney work product: Redaction discusses a |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 001278, 001279, 001280, 001281, 001282, 001284, 001285, 001286, 001287 | | | Synsvoll, Derrick Jones, Derrick Houska, DeeDee McEvoy, Debra Payne, Erik Rickard, FLM/Department Heads, Howard Goldey, Hector Sanchez, Irene Amalla, Jack Fox, Jason Jordan, Jennifer Coulter-Rodriguez, Jason Gunther, Jason Henderson, Juan A. Segovia, Joe Garcia, Kristen Moody, Kenneth Crank, Lewis Gardner, Luci Clark, Laura Patch, Michael Carr, Michael Cundiff, Patty Lyde, Paula Trujillo, Sherry Beicker-Gallegos, Sean Facchinello, Sarah Gillespie, Shauna Smiledge, Steven Steiber, Tomas Gomez, Timothy Moisant, Tim Poland, Ty Tidwell, Valerie Encarnanze, William True | communication from a BOP attorney concerning proposed changes to a BOP Institution Supplement and providing legal advice |
| BOP001265-001269 | Red-lined draft of Institution Supplement FLM 5266.11C, Incoming Publications (Attachment to January 27, 2016, email from Beverly Hays, above) | Clay Cook, BOP attorney | Allison Herlickson, Angel Espinoza-Levi, Craig Cavalier, Christopher Hanson, Charles Porco, Chris Synsvoll, Derrick Jones, Derrick Houska, DeeDee McEvoy, Debra Payne, Erik | Attorney-client privilege/attorney work product: Document is a draft prepared by a BOP attorney concerning proposed changes to a BOP Institution |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | Rickard, FLM/Department Heads, Howard Goldey, Hector Sanchez, Irene Amalla, Jack Fox, Jason Jordan, Jennifer Coulter-Rodriguez, Jason Gunther, Jason Henderson, Juan A. Segovia, Joe Garcia, Kristen Moody, Kenneth Crank, Lewis Gardner, Luci Clark, Laura Patch, Michael Carr, Michael Cundiff, Patty Lyde, Paula Trujillo, Sherry Beicker-Gallegos, Sean Facchinello, Sarah Gillespie, Shauna Smiledge, Steven Steiber, Tomas Gomez, Timothy Moisant, Tim Poland, Ty Tidwell, Valerie Encarnanze, William True | Supplement Deliberative process privilege: Document contains predecisional recommendations re: proposed changes to a BOP Institution Supplement |
| BOP001270 (redaction in Cook email) | January 28, 2016, email re: Supplement for Review – Incoming Publications FLM 5266.11C | Clay Cook | Beverly Hays Shannon Maurello, BOP paralegal | Attorney-client privilege/attorney work product: Redaction is a communication from a BOP attorney concerning proposed changes to a BOP institution supplement Deliberative-process privilege: Document |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | contains predecisional recommendations re: proposed changes to a BOP Institution Supplement |
| BOP001271-001275 | Red-lined draft of Institution Supplement FLM 5266.11C, <u>Incoming Publications</u> (Attachment to January 28, 2016, email, from Clay Cook, above) | Clay Cook | Beverly Hays, Shannon Maurello | Attorney-client privilege/attorney work product: Document is a draft prepared by a BOP attorney concerning proposed changes to a BOP Institution Supplement  Deliberative-process privilege: Document contains predecisional recommendations re: proposed changes to a BOP Institution Supplement |
| BOP001276 (redactions) | January 21, 2016, email chain re: Incoming Publications Supplement | Beverly Hays, Tim Poland | Beverly Hays, Tim Poland | <u>Redaction in Hays email</u>: Attorney-client privilege/attorney work product: Redaction discusses communication from BOP attorney  <u>Redaction in Poland email</u>: Deliberative-process |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

4

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | privilege: Document contains predecisional recommendation re: proposed changes to a BOP Institution Supplement |
| BOP001277 (redaction) | January 28, 2016, email re: Supplement for Review – Incoming Publications FLM 5266.11C | Sean Facchinello | Beverly Hays | Deliberative-process privilege: Document contains predecisional recommendation re: proposed changes to a BOP Institution Supplement |
| BOP001278 (redaction) | January 27, 2016, email re: Supplement for Review – Incoming Publications FLM 5266.11C | E. Rickard, Captain | Beverly Hays | Deliberative-process privilege: Document contains predecisional recommendation re: proposed changes to a BOP Institution Supplement |
| BOP001279 (redaction), duplicate copy at 001282 | January 27, 2016, email re: Supplement for Review – Incoming Publications FLM 5266.11C | William True | Beverly Hays | Deliberative-process privilege: Document contains predecisional recommendation re: proposed changes to a BOP Institution Supplement |
| BOP001280 (redaction) | January 27, 2016, email re: Supplement for Review – | Jason Henderson | Beverly Hays | Deliberative-process privilege: Document |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | Incoming Publications FLM 5266.11C | | | contains predecisional recommendation re: proposed changes to a BOP Institution Supplement |
|---|---|---|---|---|
| BOP001281 (redaction) | January 27, 2016, email re: Supplement for Review – Incoming Publications FLM 5266.11C | DeeDee McEvoy | Beverly Hays | Deliberative-process privilege: Document contains predecisional recommendation re: proposed changes to a BOP Institution Supplement |
| BOP001283 (redactions) | November 13, 2015, and January 6, 2016, emails re: Updated Supplement (ADX) – Incoming Publications | Clay Cook | Beverly Hays Chris Synsvoll, BOP attorney (January 6, 2016, email only) | Attorney-client privilege/attorney work product: Redactions are communications from a BOP attorney concerning proposed changes to a BOP Institution Supplement and providing legal advice Deliberative-process privilege: Document contains predecisional recommendation re: proposed changes to a BOP Institution Supplement |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| BOP001284 (redaction) | January 31, 2016, email re: Supplement for Review – Incoming Publications FLM 5266.11C | Derrick Jones | Beverly Hays | Deliberative-process privilege: Document contains predecisional recommendation re: proposed changes to a BOP Institution Supplement |
| BOP001304 (redaction) | Memorandum re: Incoming Publications Rejection dated September 8, 2016 | J. Espino, Special Investigative Services (SIS) Technician | Timothy Poland, Supervisory Correctional Systems Specialist D. Payne, Special Investigative Agent Christopher B. Synsvoll, Supervisory Attorney | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates |
| BOP001342 | UPS Shipment Receipt | None | None | Non-responsive: This document was inadvertently scanned with the other documents in this group, but has nothing to do with the rejection packet. |
| BOP001432 | March 16, 2017, Memorandum re: Incoming | R. Turner, Special Investigative Services | Christopher B. Synsvoll, Supervisory Attorney, D. | Law enforcement privilege/Law |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | Publications Rejection | Technician | Payne, Special Investigative Agent. Timothy Poland, Supervisory Correctional Systems Specialist | Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures of another law enforcement agency, the disclosure of which could interfere with the agency's ability to monitor and to conduct investigations of inmates |
|---|---|---|---|---|
| BOP001433 (redactions) | February 28, 2017, email chain regarding incoming publication | Richley Turner, Special Investigative Services Technician Patricia Ebright-Trevino, DEA Special Agent | Henry C. Hill, Patricia Ebright-Trevino, Richley Turner | Deliberative-process privilege: Document contains predecisional discussion and recommendation re: incoming publication directed to a SAMs inmates |
| BOP001434 (redaction) | Inmate Profile for inmate who is not a party to this case and who is subject to SAMs | BOP SENTRY system[1] | SENTRY | Law enforcement privilege/Law Enforcement sensitive information: Document |

[1] SENTRY is the BOP's national database which tracks various data regarding an inmate's confinement, including, but not limited to, an inmate's institutional history, sentencing information, participation in programs, administrative remedies, and discipline history.

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates Non-responsive: Personal information contained in this document has no bearing on any issue in this case |
| BOP001466 (redaction) | Inmate Profile for inmate who is not a party to this case | SENTRY | SENTRY | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates Non-responsive: Personal information contained in this |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | document has no bearing on any issue in this case |
| BOP001525 (redaction) | Inmate Profile for inmate who is not a party to this case | SENTRY | SENTRY | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates Non-responsive: Personal information contained in this document has no bearing on any issue in this case |
| BOP001681 (redaction) | Inmate Profile for inmate who is not a party to this case | SENTRY | SENTRY | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | BOP's ability to monitor and to conduct investigations of inmates Non-responsive: Personal information contained in this document has no bearing on any issue in this case |
| BOP001780 (redactions) | Potential code outlined in book sent to SAMs inmate | Unknown | SAMs inmate | Law enforcement privilege/Law enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures and information that could interfere with an investigation if disclosed |
| BOP002199 (redaction) | March 27, 2017, Memorandum re: Incoming Publications Rejection | D. Bilbrey, Special Investigative Services Technician | Christopher B. Synsvoll D. Payne David Nelson | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | and to conduct investigations of inmates |
| BOP002205 (redaction) | September 27, 2017, Memorandum re: Incoming Publications Rejection | R. Marques, Special Investigative Services Technician | Christopher B. Synsvoll D. Payne David Nelson | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates |
| BOP002208 (redaction) | September 27, 2017, Memorandum re: Incoming Publications Rejection | D. Bilbrey, Special Investigative Services Technician | Christopher B. Synsvoll D. Payne David Nelson | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates |
| BOP002263 | Inmate Profile for inmate | SENTRY | SENTRY | Law enforcement |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| (redaction) | who is not a party to this case | | | privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates Non-responsive: Personal information contained in this document has no bearing on any issue in this case |
| BOP002269 | Inmate Profile for inmate who is not a party to this case | SENTRY | SENTRY | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | Non-responsive: Personal information contained in this document has no bearing on any issue in this case |
| BOP002343, 002344, 002351, 002352, 003503, 003504-003679, 003680, 003681, 003703, 003704, 003705, 003706, 003707, 003793, 003794, 003795, 003796, 003797, 003798, 003799, 003800, (multiple copies) | October 2, 13, and 19, 2015, and October 7 and 11, 2016, email chains re: litigation hold in this case, with attachment | Terri White, BOP attorney Elizabeth Pottios, BOP attorney Melissa Bayless Clay Cook | Melissa Bayless Terri White Clay Cook Paula Trujillo, FCC Florence paralegal Amber Nelson Steven Haynes | Attorney-client privilege/attorney work product: Communication discussing legal advice from a BOP attorney and providing directives to client group; communications prepared in anticipation of trial |
| BOP002345, 002353, 003690, 003789, 003790, 003791, 003792, 003801, 003802, 003815, 003816, 003822, 003823, 004139 (multiple copies) | October 7 and 11, 2016, email chains re: communication from Clay Cook concerning search for documents responsive to discovery requests in this case and discussing legal advice from Cook | Terri White, BOP attorney Shelley Winsor Elizabeth Pottios Clay Cook Melissa Bayless Steven Haynes Rick Winter Carrie Whitener | Amber Nelson Elizabeth Pottios Sara Revell Shelley Winsor Clay Cook Terri White Melissa Bayless Steven Haynes Rick Winter Carrie Whitener | Attorney-client privilege/attorney work product: Communication from a BOP attorney discussing legal advice and requesting assistance from clients with discovery; communications prepared in anticipation of trial |
| BOP002348-002350, | October 11, 2016, email re: | Office of the General | Amber Nelson | Attorney-client |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 002354-002356 (multiple copies) | litigation hold in this case, and including communication discussing legal advice from Clay Cook, BOP Senior Attorney Advisor | Counsel | | privilege/attorney work product: Communication from a BOP attorney discussing legal advice and providing directives to client; communication prepared in anticipation of trial |
| BOP002362-002367, 003443, 003444-003448 (multiple copies) | November 13, 2017, email chain re: suggested revisions to Institution Supplement prepared by Clay Cook, including draft revised Institution Supplement FLM 5266.11E, Incoming Publications | DeeDee McEvoy Clay Cook | Clay Cook DeeDee McEvoy Beverly Hays David Nelson | Attorney-client privilege/attorney work product: Communication from a BOP attorney discussing legal advice concerning suggested revisions to Institution Supplement; communications prepared in anticipation of trial Deliberative-process privilege: Document discusses predecisional recommendations re: proposed changes to a BOP Institution Supplement |
| BOP002368-002374, 002453-002458, 002459, 002558, 002559-002563, | November 13, 2015, and January 6, 2016, email chains re: suggested revisions to Institution Supplement | Clay Cook Beverly Hays | Beverly Hays Chris Synsvoll | Attorney-client privilege/attorney work product: Communication from a BOP attorney |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 002904, 002905-002909, 003379, 003380-003384, 003385 (multiple copies) | prepared by Clay Cook, including draft revised Institution Supplement FLM 5266.11E, Incoming Publications | | | discussing legal advice concerning suggested revisions to Institution Supplement; communications prepared in anticipation of trial Deliberative-process privilege: Document discusses predecisional recommendations re: proposed changes to a BOP Institution Supplement |
| BOP002375-002380, 002397-002402, 002462-002467, 002524, 002525-002529, 002531, 002540, 002541-002545, 002567, 002568-002572, 002931, 002932-002933, 003315, 003316-003320, 003436, 003437-003441 (multiple copies) | March 7 and 27, 2017, email chains re: suggested revisions to Institution Supplement, discussing legal advice from Clay Cook and from the U.S. Attorney's Office, including draft revised Institution Supplement FLM 5266.11A, Incoming Publications | Clay Cook Beverly Hays | Beverly Hays Chris Synsvoll DeeDee McEvoy Shannon Maurello Amy Langer Brandy Gunther | Attorney-client privilege/attorney work product: Communication from a BOP attorney discussing legal advice from the BOP attorney and also from the U.S. Attorney's Office concerning suggested revisions to Institution Supplement; communications prepared in anticipation of trial by a BOP attorney Deliberative-process |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | privilege: Document discusses predecisional recommendations re: proposed changes to BOP Institution Supplements |
| BOP002381-002396, 002489, 003347, 003396, 003397, 004149 (multiple copies) | July 18 and 19, 2016, email chains re: Incoming Publications – ADX Supplement | Clay Cook Beverly Hays | Beverly Hays Clay Cook | Attorney-client privilege/attorney work product: Communication from a BOP attorney concerning responses to requests for production of documents from PLN; communication prepared in anticipation of trial |
| BOP002403-002405, 002475, 002476, 002487, 002579, 002600, 002601, 003144, 003226, 003227, 004106, 004119, 004146, 004147 (multiple copies) | October 2, 5, and 6, 2015, email chains re: Letter received from Covington re: Prison Legal News | Beverly Hays Clay Cook Chris Synsvoll | Clay Cook Beverly Hays Chris Synsvoll | Attorney-client privilege/attorney work product: Communication requesting legal advice from a BOP attorney, followed by attorney's response and request for additional information from client; communication prepared in anticipation of litigation |
| BOP002406-002452, 002511, 002512- | February 13 and 14, 2017, email chains re: Warden | Clay Cook Beverly Hays | Beverly Hays Clay Cook | Attorney-client privilege/attorney work |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 002520, 002521, 002522, 002523, 004169, 004170-004178, 004179, 004180, 004406, 004407, 004408-004424, 004425-004436, 004437-004445, 004446, (multiple copies) | Declaration – Prison Legal News Litigation, with attached draft declaration and other documents attached for the Warden's reference and review | | | product: Communication from a BOP attorney regarding draft declaration and providing legal advice; communication prepared in anticipation of trial |
| BOP002460, 002505, 002506, 002530, 002537, 002538, 002539, 004165 (multiple copies) | July 26, 2016, email chains re: Incoming Publications Rejection | Clay Cook Beverly Hays Angie Burch | Beverly Hays Angie Burch DeeDee McEvoy Clay Cook | Attorney-client privilege/attorney work product: Communication from a BOP attorney providing legal advice concerning implementation of Institution Supplement regarding review of incoming publications, from a BOP employee; communication prepared in anticipation of trial |
| BOP002461, 002508, 002509, 02510, 004166, 004167, 004168, | October 6, 2016, emails re: Prison Legal News Litigation – Discovery | Clay Cook Beverly Hays | Beverly Hays Clay Cook | Attorney-client privilege/attorney work product: Communication from a BOP attorney regarding responses to requests for production of documents and |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | interrogatories from PLN, and responses to attorney's communication from BOP employee; communications prepared in anticipation of trial |
| BOP002468, 002469, 002470, 002471, 002472, 002473, 003224, 003490 (multiple copies) | August 5, 6, and 10, 2015, email chains re: correspondence from the Human Rights Defense Center re: the rejection of *Prison Legal News* | Beverly Hays<br>Clay Cook | Clay Cook<br>Chris Synsvoll<br>Heather Boehm<br>Belinda Shelton, paralegal<br>Paula Trujillo, paralegal | Attorney-client privilege/attorney work product: Communication from a BOP employee requesting legal advice, and response from BOP attorney, concerning the BOP's response to a letter on behalf of PLN; communications prepared in anticipation of litigation |
| BOP002479 (attachment to BOP 002476, above) | Correspondence Tracking Sheet re: letter from Peter A. Swanson on behalf of Human Rights Defense Center, assigned for response to FLM Warden | Not listed, but references Emilee Gornberg, BOP, Legislative Affairs Specialist; Maria Clayton, Executive Office Coordinator, Director's Office;, and Wendy Anderson, Administrative Officer, Director's Office | Not listed, but apparently sent to FLM Warden or staff | Work product: Communication describes contents of Swanson letter and requests preparation of response to be reviewed by Legal Department; communication prepared in anticipation of litigation |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| BOP002346, 002347, 002488, 002620, 004148 (multiple copies) | October 6, 2015, email re: Article re: Prison Legal News | Beverly Hays | Clay Cook<br>Chris Synsvoll | Attorney-client privilege/work product: Communication from a BOP employee providing information to BOP attorneys about pending litigation; communication prepared in anticipation of trial |
| BOP002546-002554, 002555, 002621-002628, 002630, 002631-002639, 002640, 003363-003371, 003372, 004313-004320, 004321, 004322. 004323-004331, 04332 (multiple copies) | June 29, 2015, emails re: monitoring communications of a non-ADX inmate; emails reference an article published by *Prison Legal News* | Therese Norton | Clay Cook<br>Brian Hill<br>Chris Synsvoll<br>Kaitlin Turner, BOP attorney<br>Miranda Avalos<br>Richley Turner | Attorney-client privilege: Communication from a BOP employee regarding possible illegal activity by a BOP inmate who is not a party to this case<br>Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | and could endanger the safety and privacy of others |
| BOP002556-002557, 002673, 002674-002678-002697, 002698-002699, 002955, 002956-2960, 002961-002979, 003289, 003290, 003291, 003292, 003293, 003294-003295, 003296-003297, 004132, 004133, 004134, 004135, 004136, 004137-004138, 004364 (multiple copies) | September 5, 6, 7, and 15, 2017, email chain re: Prison Legal News – Adverse Decision Memorandum prepared by Clay Cook, with attachment | Clay Cook Rick Winter, BOP Regional Counsel Chris Synsvoll | Rick Winter Mary Noland, BOP Deputy Regional Counsel Chris Synsvoll Clay Cook | Attorney-client privilege/attorney work product: Communications among BOP attorneys concerning the Court's order on the BOP's motion to dismiss, including legal analysis and legal advice; communications prepared in anticipation of trial Deliberative process privilege: Communications contain predecisional recommendations re: potential settlement of this lawsuit |
| BOP002564-002565, 002922-002923, 003309-003310, 003329, 003330-003331, 003332-003333, 003334-003335, 003336, | October 17, 18, 19, 21, 24, and December 2, 2016, email chains regarding potential settlement of Prison Legal News Litigation, with attachments | Clay Cook Rick Schott, former BOP Regional Counsel Rick Winter | Rick Schott Rick Winter Chris Synsvoll Clay Cook | Attorney-client privilege/attorney work product: Communications among BOP attorneys concerning potential settlement of this case, |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 003373, 003400, 003401-003405, 003406-003418, 003419, 003420-003421, 003422-003423, 003424-003425, 003427-003428, 003880, 003881-003882, 003883-003884, 003885-003886, 003887, 004363, 004365 (multiple copies) | | | | including legal analysis and legal advice; communications prepared in anticipation of trial |
| BOP002566, 002924, 002925, 003148, 003311, 003340, 003341, 003342-003343, 003374, 003375-003376, 003377-003378, 003429, 003430, 003431, 004102, 004103, 004104-004105, 004402-004403, 004404-004405, 004121, 004383 (multiple copies) | December 20 and 21, 2016, January 3, February 7 and 9, 2017, email chains regarding potential settlement of Prison Legal News Litigation, potential deposition of former ADX Warden Fox, and obtaining declaration from former ADX Warden Fox | Clay Cook Jack Fox | Jack Fox Chris Synsvoll Clay Cook | Attorney-client privilege/attorney work product: Communications among BOP attorneys concerning potential settlement of this case, including legal analysis and legal advice; communications concerning contents of a declaration from the former ADX Warden, including legal analysis and legal advice; communications |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | prepared in anticipation of trial |
| BOP002573, 002910, 002911, 003266, 003298, 003299, 003321, 003346, 004080, 004122 (multiple copies) | May 5, 6, and 25, June 20, and July 8, 2016 email chains re: training on incoming publications | Clay Cook James Wiencek, BOP attorney Chris Synsvoll | James Wiencek Chris Synsvoll Clay Cook Debra Payne | Attorney-client privilege/attorney work product: Communications among BOP attorneys concerning training on Institution Supplement regarding incoming publications, including legal analyses and the lawsuit brought by PLN; communications prepared in anticipation of trial |
| BOP002574-002575, 002576-002578, 003271-003272, 003273-003275, 003322-003323, 003324-003326 (multiple copies) | October 26 and 28, 2016, email chains re: litigation hold protocol & attachments | Michael Frazier, BOP Associate General Counsel Rick Schott Chris Synsvoll | Rick Schott Chris Synsvoll Terri White, BOP attorney | Attorney-client privilege/attorney work product: Communications among BOP attorneys concerning litigation hold protocol, and providing legal analyses of the pending lawsuits, including this lawsuit; communications prepared in anticipation of trial |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| BOP002581, 002582, 002583-002599, 002602, 003229, 003230, 003235, 003236 (multiple copies) | October 6 and 7, 2015, email chain re: Prison Legal News Litigation, with attachment for review by BOP staff in connection with legal advice | Clay Cook<br>Debra Payne | Debra Payne<br>Clay Cook<br>Tim Poland<br>William True<br>Chris Synsvoll<br>Amy Kelley<br>Ana Callahan-Knote<br>Alan Oliver<br>Brianne Smith<br>Charles Alvarez<br>Daniel Armendariz<br>Hope Redden<br>Jaime Munoz<br>Jean Pierre Espino<br>Kami Allen<br>Kari Lewis<br>Mikeal Thompson<br>Matthew Santistevan<br>Patrick Goum<br>Richley Turner<br>Tom Vialpando | Attorney-client privilege/attorney work product: Communication from BOP attorney providing legal advice to BOP staff regarding pending litigation, and including response from BOP staff member and further dissemination of legal advice to SIS staff; communications prepared in anticipation of trial |
| BOP002641, 002642-002651, 002657, 002658, 002659-002660, 002661, 002982, 003205, 003206, 003207-003208, 003209 (multiple copies) | October 25 and 31, 2013, email chains regarding PLN response draft and PLN letter dated 10.8.13, concerning attempt to correspond with inmates who are subject to SAMs, and including Inmate Profile of one of the inmates and a draft response to Lance | Terri White, BOP attorney<br>Randy Cecil<br>James Cabel | Chris Synsvoll<br>Kara Lundy, BOP attorney<br>Ben Brieschke, BOP attorney<br>Melissa Daly<br>Kimberly Fluck<br>Stephen Hansen<br>Wilmer Haygood<br>James Cabel<br>Randy Keyes | Attorney-client privilege/attorney work product: Communication from BOP staff member seeking legal advice regarding draft response to Lance Weber concerning his attempt to engage in unapproved |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

|  | Weber |  | Debra Payne | correspondence with SAMs inmates, and communication from BOP attorney providing legal advice |
|---|---|---|---|---|
| BOP002662 | July 7, 2015, email chain regarding "Censorship at ADX" | Chris Synsvoll | Stephen Julian | Attorney-client privilege/attorney work product: Communication from BOP attorney concerning request for information from BOP staff member for purposes of providing legal advice in connection with past rejections of *Prison Legal News*; communication prepared in anticipation of litigation |
| BOP002663, 002669-002672, 002702-002868, 003285, 003874, 003875, 003876, 003877 (multiple copies) | May 9, 10, 2016, and June 7 and 8, 2017, email chains, with attachments, regarding another lawsuit brought by Prison Legal News against the BOP | Kaitlin Turner Ronald Rodgers, BOP attorney Johnna M. Todd, BOP paralegal Rick Winter | Ronald Rodgers Kaitlin Turner Chris Synsvoll Kara Lundy, BOP attorney Mary Noland Tracy Knutson Rick Winter | Non-responsive emails unrelated to this litigation that are further protected by the attorney-client and attorney-work-product privileges |
| BOP002664, 002665, 002988, 002989- | October 19, 22, 27, 28, 29, November 30, December 1, | April Cromer, BOP paralegal Rick Winter | Rick Winter Kara Lundy, BOP attorney | Non-responsive emails unrelated to this |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 003088, 003089, 003090-003091, 003092-003093, 003094-003095, 003130, 003131-003132, 003145-003145, 003240, 003241, 003242, 003243-003244, 003245-003246, 003247, 003248, 003249-003250, 003251, 003252, 003253, 003254, 003255-003256, 003257-003258, 003259-003260, 003261, 003262, 003263, 003264, 003265, 003491, 003492-003493, 003494-003495, 003496-003497, 003824-003825, 003826, 003827, 003828, 003829, 003830, 003831, 003833, 003834, 003835, 003836, 003837, 003838, | 8, 14, and 30, 2015, and January 4, March 14, 18, and 23, 2016, email chains, with attachments, re: FOIA lawsuit brought by PLN against the BOP | Chris Synsvoll Belinda Shelton Rick Winter | Mary Noland Rick Schott Rick Winter Chris Synsvoll Tracy Knutson April Cromer Belinda Shelton Paul Kendall, BOP Senior Counsel "Ken" (LNU) | litigation that are further protected by the attorney-client and attorney-work-product privileges |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 003839, 003840, 004387 (multiple copies) | | | | |
| BOP002667, 002668, 004064 | December 20, 2016, email chains regarding potential settlement of Prison Legal News Litigation | Rick Winter<br>Clay Cook<br>Mary Noland | Chris Synsvoll<br>Mary Noland<br>Rick Winter<br>Clay Cook | Attorney-client privilege/attorney work product: Communication among BOP attorneys concerning potential settlement of this case, including legal analysis and legal advice; communication prepared in anticipation of trial |
| BOP002700, 002902, 002903, 003237, 003238, 003239, 004065, 004181 (multiple copies) | October 6, 7, and 21, 2015, email chains regarding search for packets associated with rejections of *Prison Legal News* at issue in this case | Chris Synsvoll<br>Clay Cook<br>Martha Weise, BOP paralegal | Clay Cook<br>Belinda Shelton<br>Martha Weise | Attorney-client privilege/attorney work product: Communications among BOP personnel concerning their legal work on this case and containing attorney's analysis of the BOP's legal position; communications prepared in anticipation of trial |
| BOP002701, 002873, 002981 | August 28, 2013, email chains that contain a reference to an advertisement | | | Non-responsive emails unrelated to this litigation that are further |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | found in *Prison Legal News* | | | protected by the attorney-client privilege |
| BOP002871, 002980, 004381 (multiple copies) | September 21, 2017, email chain re: David (sic—likely "Davis") and Berkebile, concerning collection of information in connection with the BOP's discovery obligations in this case | Clay Cook Kaitlin Turner | Kaitlin Turner Chris Synsvoll | Attorney-client privilege/attorney work product: Communications among BOP personnel concerning their legal work on this case; communications prepared in anticipation of trial |
| BOP002872, 002912, 003268, 004123, 004395 (multiple copies) | October 6, 2016, email chain re: Prison Legal News – 2003 Litigation | Clay Cook Chris Synsvoll JD Crook, BOP attorney | Clay Cook Chris Synsvoll JD Crook Theresa Montoya, BOP attorney | Attorney-client privilege/attorney work product: Communications among BOP personnel concerning their legal work on this case; communications prepared in anticipation of trial |
| BOP002874-002884, 002885, 002939-002949, 002950, 003204, 004090, 004091, 004091, 004101, 004375, 004375, 004375 | April 20, 2017, email chains re: PLN Article April 2017 issue, with attachment | James Cabel, SIS Technician Clay Cook Krista Klett, BOP attorney | Clay Cook Alan Oliver Chris Synsvoll Debra Payne Krista Klett Richley Turner Leslie Smith | Attorney-client privilege/attorney work product: Communications seeking legal advice from BOP attorney and BOP attorney providing legal |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | Dominique Raia, BOP attorney | advice to the client; communication prepared in anticipation of trial |
|---|---|---|---|---|
| BOP002893, 002896, 002897, 003149 (multiple copies) | January 13, 2017, emails regarding PLN – supplemental responses to interrogatories | Chris Synsvoll Coni Pimentel George Reichert Clay Cook | George Reichert Coni Pimentel Chris Synsvoll Clay Cook | Attorney-client privilege/attorney work product: Communication from BOP attorney requesting information in connection with the attorney's legal work on this case, with response from client; communication prepared in anticipation of trial |
| BOP002894, 003278 | January 3 and 20, 2017, emails regarding BOP employee awards | BOP-HRM/SEERS NCRO/Regional Director FLM Warden Chris Synsvoll | NCRO/Regional Director FLM Warden Chris Synsvoll | Email discusses non-responsive information concerning employee performance, the disclosure of which would unnecessarily compromise the privacy of individual BOP employees |
| BOP002895, 002952, 002953, 002954, 004108, 004109, 004113, 004114, 004118 (multiple copies) | August 7, 16, and 17, 2017, email chains regarding Incoming Publications – 3rd Quarter Training | Clay Cook Debra Payne DeeDee McEvoy Debra Payne David Nelson | Clay Cook Debra Payne DeeDee McEvoy David Nelson Amy Kelley Chris Synsvoll Ryan Taillon | Attorney-client privilege/attorney work product: Communications discuss legal advice provided by BOP attorney and |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | Debra Payne | response from client; communications prepared in anticipation of trial |
|---|---|---|---|---|
| BOP002898-002900, 003231, 003232, 003233 (multiple copies) | October 6, 2015, email chains discussing a visiting request for an inmate | Chris Synsvoll Clay Cook David Humphries | Clay Cook Chris Synsvoll Hector Sanchez | Attorney-client privilege/attorney work product: Communication discusses the attorney's assessment of the PLN case; communication made in anticipation of litigation |
| BOP002901, 003450, 003451-003479, 003480-003488, 003489, 003730, 00371-00374, 003850, 003851-003854, 003855 | October 7 and 19, 2015, email chains regarding Incoming Publications, with attached publications rejected at the ADX and another BOP institution and draft response to publishers' appeals to Regional Director | Clay Cook Randy Cecil Terri White | Terri White, BOP attorney Chris Synsvoll Clay Cook Melissa Bayless Peter Pottios Rick Winter | Non-responsive information: Communication contains non-responsive information discussing rejections of publications other than *Prison Legal News* and how to respond to the publishers' appeals (including draft responses), which are protected by the attorney-client, attorney-work-product, and deliberative-process privileges |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| BOP002913-002914, 002920-002921, 003276-003277, 003300-3301, 3007-003308, 003327-003328, 003850, 004126-004127 (multiple copies) | November 21, 22, and 29, 2016 emails re: Incoming Publications – Quarterly Training (November 2016) | Clay Cook Krista Klett Chris Synsvoll | Clay Cook Krista Klett Chris Synsvoll | Attorney-client privilege/attorney work product: Communications among BOP attorneys concerning training on Institution Supplement regarding incoming publications, including legal analysis about the lawsuit brought by PLN; communications prepared in anticipation of trial |
| BOP002926, 003312 (multiple copies) | January 25, 2017, email re: Incoming Publications Quarterly Training | Clay Cook | Krista Klett | Attorney-client privilege/attorney work product: Communication among BOP attorneys concerning training on Institution Supplement regarding incoming publications, including legal analysis about the lawsuit brought by PLN; communications prepared in anticipation of trial |
| BOP002927, 003284, 004083, 004131 (multiple copies) | March 2, 2017, emails re: PLN – Delivery of Back Issues | Clay Cook Chris Synsvoll James Wiencek | Chris Synsvoll James Wiencek Krista Klett | Attorney-client privilege/attorney work product: Communication |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | Megan Marlow, BOP attorney<br>Martha Weise<br>Shannon Maurello | among BOP attorneys concerning delivery of previously rejected issues of *Prison Legal News* to ADX inmates, including legal analysis about the lawsuit brought by PLN; communications prepared in anticipation of trial |
| BOP002929-002930, 003313-003314 (multiple copies) | March 17, 2017, email chain regarding administrative remedy filed by ADX inmate concerning his receipt of previously rejected issues of *Prison Legal News*, with attachment | Mark Wyche, Counselor<br>Clay Cook | Clay Cook<br>Mark Wyche<br>Angie Burch<br>Chris Synsvoll | Attorney-client privilege/attorney work product: Communications seeking and providing legal advice concerning a response to an inmate's administrative remedy; communications prepared in anticipation of litigation<br>Deliberative process privilege: Document contains predecisional recommendation concerning a response to an inmate's administrative remedy |
| BOP002937-002938, | March 28, 2017, emails re: | Clay Cook | Belinda Shelton | Attorney-client |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 004047-004048 | court Order | Paula Trujillo | Chris Synsvoll<br>Paula Trujillo<br>Clay Cook | privilege/attorney work product: Communications discussing court order with other BOP legal personnel; communication prepared in anticipation of trial |
| BOP002951 | August 14, 2017, emails re: court's Order | Clay Cook | Chris Synsvoll | Attorney-client privilege/attorney work product: Communication discussing court order with other BOP legal personnel; communication prepared in anticipation of trial |
| BOP002983-002987, 003096-003098, 003099-003116, 003117-003119, 003119-003121, 003122-003124, 003125-003126, 003133-003135 003136-003138, 003139-003143, 004367-004368 (multiple copies) | December 2014 and January 2015 email chains, with attachment, regarding another case that is not related to this litigation or to PLN | | | Non-responsive emails unrelated to this litigation that are further protected by the attorney-client and attorney-work-product privileges |
| BOP003147, 004120, | November 15, 2016, email | Clay Cook | Chris Synsvoll | Attorney work product: |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 004396 | chain re: witness deposition | Chris Synsvoll | Clay Cook | communication discussing witness deposition prepared in anticipation of trial |
| BOP003150-003151, 003152-003191, 003192-003193, 003194, 003194, 003197-003201, 003202-003203 | July 28 and 29, 2013, email chains, with attachments, regarding another case that is not related to this litigation or to PLN | | | Non-responsive emails unrelated to this litigation that are further protected by the attorney-client and attorney-work-product privileges |
| BOP003228, 003234 | October 6 and October 7, 2015, email chains re: Prison Legal News litigation | Chris Synsvoll | Jack Fox<br>James Wiencek<br>Kaitlin Turner<br>Krista Klett<br>Theresa Montoya, BOP attorney | Attorney-client privilege/attorney work product: Communication discussing this lawsuit and providing legal advice; communication prepared in anticipation of trial |
| BOP003269, 004088, 004089, 04124 (multiple copies) | October 26, 2016, email chain re: Incoming Books for two SAMs inmates | James Cabel<br>Chris Synsvoll<br>Clay Cook | Chris Synsvoll<br>Clay Cook<br>Tomas Gomez<br>James Cabel | Attorney-client privilege/attorney work product: Communication from BOP staff requesting legal advice concerning a book sent by Prison Legal News, and communication from attorney providing legal advice |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| BOP003270, 004125 | October 28, 2016, email re: PLN and another pending lawsuit against the BOP | Chris Synsvoll | Clay Cook | Attorney-client privilege/attorney work product: Communication from BOP attorney requesting information about this lawsuit from another BOP attorney |
| BOP003760, 003761-003778 | February 16, 2017, email chains re: legal research conducted by BOP attorney, with attachment, concerning another case | Westlaw | Terri White | Non-responsive email unrelated to this litigation that is further protected by the attorney-client and attorney-work-product privileges |
| BOP003280-003282, 003996, 004128, 004129-004130 (multiple copies) | February 10, 21, and 22, 2017, email chains re: Disposal Notices, with attached Disposal Notice (note: all documents slated for disposal long pre-dated any of the events at issue in this litigation) | Gavin Singleton Chris Synsvoll Clay Cook Paula Trujillo | Chris Synsvoll Clay Cook Paula Trujillo | Attorney-client privilege/attorney work product: Communication from BOP attorney seeking advice of another BOP attorney concerning disposal of documents; communications prepared in anticipation of trial |
| BOP003286 | June 22, 2017, email re: Google Alert – Federal Bureau of Prisons | Chris Synsvoll | Belinda Shelton Clay Cook Cassandra Grow James Wiencek | Attorney work product: Communication from BOP attorney to other BOP legal personnel re: |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | Kaitlin Turner<br>Krista Klett<br>Kelli St. Clergy, BOP<br>Megan Marlow<br>Martha Weise<br>Paula Trujillo<br>Shannon Maurello | magazine article about Prison Legal News; communication prepared in anticipation of litigation |
|---|---|---|---|---|
| BOP003337, 003388, 003979 | July 8, 2016, email re: Prison Legal News Litigation | Paula Trujillo, BOP paralegal | Tim Poland<br>Clay Cook | Attorney-client privilege/attorney work product: Communication from BOP paralegal requesting assistance with the preparation of responses to PLN's discovery requests and providing directions as to the assistance needed; communication reflects legal advice from BOP attorney; communication prepared in anticipation of trial |
| BOP003338-003339, 003344-003345, 003386, 003387, 003389, 003390, 003393, 003394-003395, 003398-003399, 003980-003981, 004110- | July 8, 12, 13, 14, and 21, 2016, email chains re: Prison Legal News Litigation | Clay Cook<br>Paula Trujillo<br>Debra Payne | Paula Trujillo<br>Clay Cook<br>Debra Payne | Attorney-client privilege/attorney work product: Communication from BOP attorney requesting assistance from BOP paralegal and client in obtaining information in |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 004111 (multiple copies) | | | | connection with preparation of BOP's motion to dismiss and reflecting legal advice from attorney; communications prepared in anticipation of trial |
| BOP003432, 003433-003435 | March 14, 2017, email re: Prison Legal News – Warden Fox Supplemental Declaration, with draft declaration | Clay Cook | Beverly Hays | Attorney-client privilege/attorney work product: Communication from BOP attorney discussing declaration from ADX Warden and providing legal advice; communication prepared in anticipation of trial |
| BOP003442 | September 5, 2017, email re: ADX Incoming Publications Supplement | Clay Cook | Todd Chapman | Attorney-client privilege/attorney work product: Communication from BOP attorney discussing possible revisions to ADX Incoming Publications Supplement and providing legal advice; communication prepared in anticipation of trial Deliberative process privilege: |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | Communication contains predecisional discussions/recommendations concerning possible revisions to ADX Institution Supplement |
| BOP003449, 004348, 004384 (multiple copies) | December 3, 2014, email chain seeking legal advice concerning an inmate's request for a copy of an article from *Prison Legal News* | Derrick Padilla Clay Cook | Clay Cook Derrick Padilla | Non-responsive emails unrelated to this litigation that are further protected by the attorney-client privilege |
| BOP003498, 003499, 004050-004051 | November 8 and 9, 2017, email chains regarding search for emails in connection with this lawsuit | Clay Cook Monya Philip | Monya Philip Clay Cook | Attorney-client privilege/attorney work product: Communication from BOP attorney discussing email search with client and client providing information to attorney; communications prepared in anticipation of trial Deliberative process privilege: Document contains predecisional discussions/recommendations regarding conducting email |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | searches |
|---|---|---|---|---|
| BOP003500, 003501 | November 8, 2017, email chain regarding FLM Department Heads Distribution Group, with attachment | Clay Cook John Miller | John Miller Clay Cook | Attorney-client privilege/attorney work product: Communication from BOP attorney discussing email search with client and client providing information to attorney; communication prepared in anticipation of trial |
| BOP003502 | July 22, 2016, email chain re: Prison Legal News Litigation – Declaration, with attached draft declaration | Clay Cook Todd Chapman | Todd Chapman Clay Cook | Attorney-client privilege/attorney work product: Communication from BOP attorney discussing draft declaration and legal strategy, and providing legal advice; communication prepared in anticipation of trial Deliberative process privilege: Document contains predecisional discussions/recommendations discussed by client and attorney |
| BOP003682, 003744 (multiple copies) | October 20, 2015, email re: Prison Legal News case | Terri White | Clay Cook | Attorney-client privilege/attorney work |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | product: Communication among BOP attorneys discussing service of complaint in this lawsuit; communication prepared in anticipation of trial |
| BOP003683-003684, 003746-003748, 003749-003751, 003752-003754, 003755, 003657-003757, 003758, 003888, 003889, 003898, 003932, 003958, 004388, 004389 (multiple copies) | November 5 and 6, 2015, email chains re: Prison Legal News lawsuit | Randy Cecil Clay Cook Terri White | Clay Cook Randy Cecil Terri White | Attorney-client privilege/attorney work product: Communication from BOP attorney, with responses from client and another BOP attorney, discussing PLN's appeals to the BOP's North Central Regional Office and requesting related documents; communication prepared in anticipation of trial |
| BOP003685, 003686-003687, 003691, 003692, 003693, 003695-003696, 003710, 003711, 003712, 003713, 003714, 003715, 003716, 003717, 003718, 003720, 003721, 003724, | October 13, 16, and 19, 2015, and March 24 and 25, October 7, and 11, 2016, email chains re: Litigation Hold in this lawsuit, with attachment | Terri White Clay Cook Melissa Bayless Elizabeth Pottios | Amber Nelson Clay Cook Melissa Bayless Clay Cook Randi Cecil Terri White Shelley Winsor | Attorney-client privilege/attorney work product: Communications disseminate legal advice from BOP attorney concerning litigation hold, reflect responses from client group, request additional legal |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 003725, 003727, 003728, 003735-003736, 003737-003738, 003739, 003740-003741, 003742-003743, 003779, 003780, 003781, 003782, 003783, 003784, 003785, 003786, 003787, 003807, 003808, 003809, 003810, 003993, 003994, 004053 (multiple copies) | | | | advice from BOP attorney, and include attorney's responses to those additional requests for legal advice; communications prepared in anticipation of trial |
| BOP003694, 003803, 003804, 003805, 003806, 003812, 003813, 003849 (multiple copies) | October 11, 2016, email re: Prison Legal News E-mail Discovery | Terri White Richard Schott | Rick Winter Richard Schott Clay Cook | Attorney-client privilege/attorney work product: Communication discussing legal advice concerning discovery in this case; communication prepared in anticipation of trial |
| BOP003698, BOP003709, 003719, 003722, 003726, 003729, 003745, 003759, 003788, 003811, 003814 (multiple copies) | October 17, 2016, emails re: Prison Legal News discovery requests | Terri White | Clay Cook | Attorney-client privilege/attorney work product: Communication from BOP attorney discussing work conducted in this case with another BOP |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

|  |  |  |  | attorney; communication prepared in anticipation of trial |
| --- | --- | --- | --- | --- |
| BOP003699, 003700, 003701, 003702, 003841, 003842, 003843, 003844 (multiple copies) | June 5, 2015, email re: court order in another lawsuit brought by PLN against the BOP | Kara Christenson, BOP paralegal Terri White Rick Winter | Terri White Eugene Baime, BOP attorney Rick Winter | Non-responsive emails unrelated to this litigation that are further protected by the attorney-client and attorney-work-product privileges |
| BOP003708 | October 6, 2015, email re: Prison Legal News, forwarding email from Terri White | Chris Synsvoll | Richard Schott | Attorney-client privilege/attorney work product: Communication among BOP attorneys discussing discovery in this case; communication prepared in anticipation of trial |
| BOP003817, 003818-003819, 003820 | April 19, 2017, email re: Prison Legal News, with attached article | Sandra O'Donnell, Correctional Systems Officer Clay Cook | Clay Cook Sandra O'Donnell | Attorney-client privilege/attorney work product: Communications requesting and providing legal advice concerning article in *Prison Legal News*; communications prepared in anticipation of trial |
| BOP003821 | April 7, 2017, email re: April | Ryan Taillon | Amy Kelley | Attorney-client |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | 2017 – Prison Legal News (publication) | | Alan Oliver<br>Adam Sapp<br>Daniel Armendariz<br>Dale Bilbrey<br>Debra Payne<br>James Cabel<br>Jean Pierre Espino<br>Kari Lewis<br>Rigoberto Lopez<br>Richley Turner<br>Rodney Marques<br>Clay Cook | privilege/attorney work product: Communication discusses legal advice provided by Clay Cook concerning *Prison Legal News*; communication reflects Cook's work product, prepared in anticipation of trial |
| BOP003832 | November 18, 2017, emails re: FOIA lawsuit brought by PLN against the BOP | C. Darnell Stroble, Assistant General Counsel<br>Rick Schott | Richard Schott<br>April Cromer<br>Kara Christenson<br>Rick Winter | Non-responsive emails unrelated to this litigation that are further protected by the attorney-client and attorney-work-product privileges |
| BOP003845, 003846, 003847, 003848 | October 13, 2016, emails re: Prison Legal News E-mail Discovery | Rick Winter<br>Clay Cook | Clay Cook<br>Rick Winter | Attorney-client privilege/attorney work product: Communication providing legal advice in response to communication from another BOP attorney; communications prepared in anticipation of trial |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| BOP003860, 003861 | May 8, 2015, emails re: proposed settlement in a case to which PLN is not a party | Rick Winter | Chris Synsvoll<br>Kara Lundy, BOP attorney<br>Rick Winter<br>Tracy Knutson | Non-responsive emails unrelated to this litigation that are further protected by the attorney-client and attorney-work-product privileges |
| BOP003879 | November 7, 2017, email re: Prison Legal News | Richley Turner | Clay Cook<br>Rodney Marques<br>Sandra O'Donnell | Attorney-client privilege/work product: Communication requests legal advice concerning October 2017 issue of *Prison Legal News* and a book published by the Human Rights Defense Center; communication prepared in anticipation of trial |
| BOP003976, 003977 | June 9 and 12, 2017, email chains re: Prison Legal News | Peter Mafnas | Clay Cook | Attorney-client privilege/work product: Communication requests legal advice concerning "5/22/2017" issue of *Prison Legal News*, with response from BOP attorney seeking additional information |
| BOP003982 | August 8 and 18, 2016, emails re: Prison Legal News | Clay Cook<br>Paula Trujillo | Paula Trujillo<br>Clay Cook | Attorney-client privilege/attorney work |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

44

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | – Contact Information | | | product: Communications among BOP legal personnel discussing work conducted in connection with preparing responses to PLN's discovery requests; communications prepared in anticipation of trial |
| BOP003983, 003984, 003985, 003986-003992, 004392 (multiple copies) | September 13, 19, 22, and 27, 2016, emails re: Prison Legal News, with attachment | Clay Cook Paula Trujillo | Paula Trujillo Clay Cook | Attorney-client privilege/attorney work product: Communications among BOP legal personnel discussing work conducted in connection with preparing responses to PLN's discovery requests; communications prepared in anticipation of trial |
| BOP003995, 004062 | October 18 and 19, 2016, emails re: PLN | Melissa Bayless | Paula Trujillo Clay Cook | Attorney-client privilege/work product: Communication responding to request from BOP legal personnel regarding |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | preparation of responses to PLN's discovery requests; communications prepared in anticipation of trial |
| BOP003997, 004063, 004067, 004082, 004382 (multiple copies) | February 28 and March 1, 2017, emails re: Prison Legal News – Return of Previously Rejected Issues | Clay Cook Paula Trujillo Megan Marlow Martha Weise James Wiencek | Paula Trujillo Clay Cook Megan Marlow Martha Weise James Wiencek | Attorney work product: Communications discussing return of previously rejected issues of *Prison Legal News*; communications prepared in anticipation of trial |
| BOP003998, 003999-004020, 004021, 00422-004035, 004036, 004037-004045, 004366 | March 14, 2017, emails re: PLN 3-14-2017 Rejection Notices, with attachments | Paula Trujillo | Clay Cook | Attorney-client privilege/attorney work product: Communications among BOP legal personnel discussing work conducted in connection with preparing responses to PLN's discovery requests; communications prepared in anticipation of trial |
| BOP004046 | March 15, 2017, email re: Rejections | Paula Trujillo | Clay Cook | Attorney-client privilege/attorney work |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | product: Communication reflecting request for legal review of potential rejections of incoming publications; communication prepared in anticipation of litigation |
| BOP004049 | September 14, 2017, emails re: responses to PLN's discovery requests | Clay Cook Paula Trujillo | Paula Trujillo Clay Cook | Attorney-client privilege/attorney work product: Communications among BOP legal personnel discussing work conducted in connection with preparing responses to PLN's discovery requests; communications prepared in anticipation of trial |
| BOP004052, 004393 | September 27, 2016, emails re: PLN – update | Clay Cook Michael Frazier, BOP Associate General Counsel | Michael Frazier Clay Cook | Attorney-client privilege/attorney work product: Communications discussing this lawsuit, including legal advice provided by AUSA; communications prepared in anticipation |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | of trial |
| BOP004054 | October 11, 2016, email re: October 11, 2016, Email Search | Melissa Bayless | Clay Cook Terri White | Attorney-client privilege/attorney work product: Communication providing information in response to request from BOP attorney concerning this lawsuit; communication prepared in anticipation of trial |
| BOP004055 | August 31, 2016, email with attachments re: inmate's administrative remedy concerning rejection of a publication other than *Prison Legal News* | Melissa Bayless David Nelson | David Nelson Melissa Bayless | Deliberative-process privilege: Communications contain predecisional discussion re: response to an inmate's administrative remedy |
| BOP004066 | August 27 and 30, 2016, emails re: PLN – Incoming Publications | Clay Cook Martha Weise | Martha Weise Clay Cook | Attorney-client privilege/attorney work product: Communications discussing preparation of responses to PLN's discovery requests; communication prepared in anticipation of trial |
| BOP004068-004069 | May 17, 18, 26 and 31, 2017, emails re: Prison Legal News | David Nelson Clay Cook Les Owen, BOP attorney | Les Own Clay Cook | Attorney-client privilege/attorney work product: |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | Communications from client seeking legal advice, followed by discussion of BOP attorneys concerning potential security implications of article in *Prison Legal News*; communications show an attorney's legal analysis of this case of this case and provide legal advice; communications prepared in anticipation of trial Deliberative-process privilege: Document contains predecisional discussion re: whether magazine should be rejected |
| BOP004070, 004080 | February 16, 2017, emails re: PLN – information needed before Friday's hearing | Clay Cook Krista Klett James Wiencek | Krista Klett James Wiencek Chris Synsvoll Kaitlin Turner Megan Marlow | Attorney-client privilege/attorney work product: Communications among BOP attorneys reflecting attorney's legal analysis and discussing information needed for |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | preparation for court hearing; communication prepared in anticipation of trial |
| BOP004071 | October 21, 2015, email re: letter from ADX inmate to Lance Weber at Prison Legal News | Jean Pierre Espino | Clay Cook Debra Payne | Attorney-client privilege/attorney work product: Communication providing information about an inmate's communications and reflecting legal advice provided by BOP attorney Theresa Montoya; communication prepared in anticipation of trial |
| BOP004084, 004085, 004085-004087 | March 29 and 30, 2017, emails re: Confiscated Books, with attachment detailing ADX inmate's "Excess Property (books)" | Donald Hand Clay Cook James Wiencek | Clay Cook James Wiencek | Attorney-client privilege/attorney work product: Communications seek legal advice re: inmate's access to a book by a publisher other than PLN; discussion of BOP attorneys' legal analyses of the issue, including analysis of issues raised in this lawsuit; communications prepared in anticipation |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | of litigation/trial Deliberative-process privilege: Document contains predecisional discussion and recommendations re: inmate's access to a book |
| BOP004112, 004115, 004116 | April 7 and 17, 2017, emails re: PLN | Clay Cook Debra Payne David Nelson | Debra Payne Ryan Taillon Clay Cook David Nelson | Attorney-client privilege/attorney work product: Communication from attorney seeks information from client and provides legal advice; communications prepared in anticipation of trial |
| BOP004140, 004141-004145 | August 24 and 30, 2016, emails re: Admin Remedy nude photos, with attached rejection packet | Tim Poland David Nelson | Carrie Whitener David Nelson | Deliberative-process privilege: Document contains predecisional discussion re: responding to an inmate's administrative remedy concerning a publication other than *Prison Legal News* |
| BOP003225, 003267, 003279, 003283 4182, 004303- | These pages contain emails sent to or written by AUSAs representing the BOP, which | | | |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 004304, 004305-004306, 004307-004308, 004312, 004433-004462, 004369, 004370, 004371, 004372, 004373, 004374, 004391, 004394 | reflect legal analyses and advice, that are not required to be logged by agreement of the parties in this case | | | |
| BOP004385 | September 12, 2017, emails re: Incoming Publications | Clay Cook David Nelson | David Nelson Clay Cook | Attorney-client privilege/attorney work product: Communication from attorney requests information from client and provides legal advice concerning this lawsuit; communication prepared in anticipation of trial |
| BOP004401 | February 6, 2017, email re: PLN | Clay Cook | Paula Trujillo | Attorney-client privilege/attorney work product: Communication from attorney to another member of BOP legal staff requesting assistance and providing legal advice regarding the contents of a court filing on behalf of the BOP; communication prepared in anticipation |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | of trial |
|---|---|---|---|---|
| BOP004447-004630 | The documents in this page range, which are emails sent by or to former ADX **Warden Blake Davis**, have no bearing on any issue in this case and are not responsive to PLN's discovery requests. Further, many of these non-responsive emails are protected by the law-enforcement, deliberative-process, and other privileges. | | | |
| BOP004631-004637, 004638-004644, 004646, 004647, 004648, 004649-004655, 004656, 004657-004658, 004659-004664, 004678-004684, 004685, 004686-004692, 004693, 004694, 004695-004701, 004702-004704, 004705, 004706, 004707-004713, 004714, 004715, 004716- | The documents in these page ranges have no bearing on any issue in this case and are not responsive to PLN's discovery requests, but were swept up as a result of the very broad search terms utilized. Further, many of these non-responsive emails are protected by the attorney-client, law-enforcement and/or deliberative-process privileges | | | |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | |
|---|---|---|---|
| 004721, 004722, 004723, 004724-004725, 004726-004728, 004729-004730, 004731-004733, 004734-004740, 004741, 004742-004748, 004749, 004750, 004751-004757, 004758-004760, 004761, 004762, 004763-004769, 004770-004776, 004777, 004778, 004779-004785, 004786-004792, 004793, 004794-004795, 004796-004802, 004803, 004804, 004805-004811, 004812, 004813, 7760-7572, 7573-7586, 7598-7610, 7611-7612, 7622-7639, 7640-7657, 7658-7671, 7672-7689, 7690-7707, 7708-7721, 7767-7768, 7769- | | | |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 7774, 7812-7816, 7825, 7830, 7831-7834, 7841-7843, 7844-7845,7879, 7880, 7881, 7882-7884 7917, 7930, 7931, 7937-7941, 7966, 7967, 7968, 7983, 7984, 7985-7987, 8046-8049, 8050-8052, 8053-8070, 8121-8122, 8127, 8155, 8157, 8158, 8165 | | | | |
| BOP 5517, 5518-5521 | May 10, 2013, email re: Institutional Supplement FLP 5266.11A Incoming Publications, with draft Institution Supplement | FLP/Warden Secretary | Anne Clemmer, Aimee Tuttoilmondo, Angela Brady, Charles Daniel, Carl Miedich, Craig Swart, Chris Synsvoll, Derrick Jones, David Berkebile, Douglas Cramer, Duane McMullen, Debra Payne David Rhodes, FLP/Department Heads, FLX/AFGE 1112, George Reichert, John Bellantoni, John Fief, Jason Henderson, Jason Swanson, Joe Garcia, Kevin W. Johnson, Kenneth Crank, Ken Fulton, Kerry Meier, Lisa McDermott, | Deliberative process privilege: Documents contain predecisional deliberations re: draft Institution Supplement |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | Michelle Beai, Michale, Cundiff, Patricia Rangel, Paul Klein, Richard Derr, Robert Krick, Randal Mitchell, Sean Snider, Tomas Gomez, Todd Javernick, Valerie Encamanze, Virginia Mick, William Scott Pliler, Merry Wilner, Tammy Childs | |
| BOP 7230, 7231-7236, 7366, 7367-7371, 7381, 7382-7386, 7592, 7593-7597, 7835, 7836-7840 (multiple copies) | November 14, 2017, email re: Supplement for Review – FLM 5266.11E, Incoming Publications, with draft Institution Supplement | FLM/Warden Secretary | Angela Fellows, Allison Herlickson, Brad Childs, Craig Cavalier, Chad Humphrey, Carol Lindgren, Christopher Hanson, Charles Porco, Chris Synsvoll, Derrick Jones, Donna Davis, Derrick Houska, DeeDee McEvoy, David Nelson, Debra Payne, Erika Woolf, FLM/Department Heads, Howard Fields, Hector Sanchez, Irene Amalla, Jack Fox, Jason Jordan, Jennifer Coulter-Rodriguez, Jason Gunther, Jason Henderson, Jessica Salo, Joe Garcia, Kelee Dell, Lewis Gardner, Lori Guess, Luci Clark, Lori O'Brien, Laura Patch, | Deliberative process privilege: Documents contain predecisional deliberations re: draft Institution Supplement |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

|  |  |  | Michael Carr, Michael Cundiff, Patty Lyde, Sherry Beicker-Gallegos, Shauna Smiledge, Steven Steiber, Todd Chapman, Timothy Moisant, FLA/AFGE 1169 |  |
|---|---|---|---|---|
| BOP 7327, 7328-7334, 7942, 7943-7948, 7949, 7950 (multiple copies) | February 18 and March 6, 2017, emails re: Incoming Publications with draft Incoming Publications Institution Supplement | DeeDee McEvoy | Amy Langer, Brandy Gunther, Beverly Hays, David Nelson, Peter Mafnas | Deliberative process privilege: Documents contain predecisional draft re: content of Institution Supplement |
| BOP 7346-7348, 7350-7354 7372-7375, 7376-7380, 7428-7431, 7432-7436, 7486-7489, 7490-7494, 7613-7616, 7617-7621, 7957-7960, 7961-7966 (multiple copies) | March 7, 2017, email re: Supplement for Review – FCC 5266.A, Incoming Publications (new) with draft Incoming Publications Institution Supplement | Beverly Hays | Aimee Tuttoilmondo, Allison Herlickson, Barb Batulis, Brad Childs, Brian McPherson, Craig Cavalier, Cathy Goetz, Chad Humphrey, Christopher Hanson, Carl Miedich, Charles Porco, Chris Synsvoll, Chastity Parker, Catalina Rodriguez, Derrick Jones, Donna Davis, Dennis Barnett, David Romero, David Christensen, Derrick Houska, DeeDee McEvoy, Duane McMullen, David Nelson, Debra Payne, Eric Earwin, Erik Rickard, FLF/Department Heads, FLM/Department Heads, | Deliberative process privilege: Documents contain predecisional deliberations re: draft Institution Supplement |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | FLP Department Heads, FLX/All Complex AWs, FLX/All Department Heads, George Reichert, Grant Versaw, Howard Fields, Hector Sanchez, Irene Amalla, Jack Fox, Jason Jordan, Jennifer Coulter-Rodriguez, Jason Cozzetto, Jason Gunther, Jason Henderson, Joseph Moorhead, Jessica Salo, Jason Samson, Joe Garcia, Kristen Moody, Kiley Bolton, Kelee Dell, Kerry Meier, Kristen Forster, Kenneth Wilson, Butch Faoro, Lewis Garner, Lori Guess, Luci Clark, Lori O'Brien, Laura Patch, Miranda Avalos, Michelle Beai, Michael Carr, Michael Cundiff, Mark Tucker, Mack Word, Mark Collins, Nicole Morse, Paul Klein, Patty Lyde, Peter Mafnas, Robert Giconi, Ronald Nuci, Sherry Beicker-Gallegos, Shawn Belter, Sid Bernal, Sarah Gillespie, Sylvia Montoya, | |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | Steven Satterfield, Shauna Smiledge, Steven Steiber, Stacy Collins, Tonya Hawkins, Tomas Gomez, Timothy Moisant, Tammy Ruda, Ty Tidwell, Victor Vigil, William Stone, Amy Langer, Brandy Gunther, FLX/AFGE1169, Todd Chapman | |
|---|---|---|---|---|
| BOP 7437-7439, 7440-7446, 7465, 7466-7467, 7468-7469, 7470, 7471-7473, 7474-7475, 7476-7478, 7479 - 7486, 7809-7810, 7817-7821,7918-7920, 7921, 7922-7923, 7924, 7969-7970, 7971-7972, 7973-7974, 7975-7976, 7977-7979, 7980-7982, 8124-8126, 8137-8138, 8139-8141, 8207-8209, 8217, 8218-8219, 8220-8222 (multiple copies) | September 21, 2016, October 12, 2016, and October 14, 2016, email chains re: question regarding a donated publication (not *Prison Legal News*), and how to respond to inmate's administrative remedy, with attachment | Mike Castle DeeDee McEvoy David Nelson Donna Davis Charles Porco | David Nelson Mike Castle DeeDee McEvoy Donna Davis Charles Porco Bryan Sandoval Donald Hand Sandra O'Donnell | Deliberative process privilege: Documents contain predecisional deliberations re: response to inmate's administrative remedy |
| BOP 7507, 7536, | December 6, 2016, email, re: | Clay C. Cook | Sandra O'Donnell | Attorney-client |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 7927, 8224 (multiple copies) | Rejection of Incoming Publication BP-9 | | David Nelson | privilege/attorney work product: Communication from a BOP attorney providing legal advice concerning response to inmate's administrative remedy |
| BOP 7508, 7525, 7537, 8145 (multiple copies) | March 22 and 27, 2017, emails re: Rejected publications | Joel Bristol Clay Cook | Clay Cook Joel Bristol David Nelson | Attorney-client privilege/attorney work product: Communication from BOP employee seeking legal advice and BOP attorney's response providing legal advice concerning possible rejected publications (not *Prison Legal News*) |
| BOP 7527-7528, 7259, 7530, 7531, 7551, 7552-7553, 7554, 7555, 7556, 7557, 7557, 7558-7559, 8130-8131, 8132, 8133, 8134, 8135, 8236-8237 (multiple copies) | June 8, 2017, and August 15 and 16, 2017, emails re: Correctional Systems Concerns (rejection of Ensign Amendment materials), with attachments | NCRO/Corr Pgms David Nelson | David Nelson Clay Cook Paula Trujillo | Deliberative process privilege: Documents contain deliberations concerning handling of Ensign Amendment materials Attorney-client privilege: Communication from BOP attorney advising BOP paralegal about guidance from NCRO |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| BOP 7535, 7549 (multiple copies) | July 31, 2017, emails re: Incoming Publications | Clay Cook | David Nelson Jenny Massey | Attorney-client privilege/attorney work product: Communication from a BOP attorney providing legal advice concerning rejection packets (not related to *Prison Legal News*) |
| BOP 7587, 7588-7591, 7932, 7933-7936 (multiple copies) | June 21, 2017, email re: Institution Supplement – FLP 5266.11C – Incoming Publications | FLP/Warden | Allison Herlickson, Brandy Gunther, Brian McPherson, Craig Cavalier, Carl Miedich, Chris Synsvoll, Chastity Parker, Catalina Rodriguez, Derrick Jones, Dennis Barnett, Derrick Houska, David Nelson, Debra Payne, Eric Earwin, FLP/Department Heads, FLX/AFGE1169, George Reichert, Howard Fields, Irene Amalla, Jason Jordan, Jennifer Coulter-Rodriguez, Jason Cozzetto, Jason Gunther, Jason Henderson, Joseph Moorhead, Jessica Salo, Jason Swanson, Joe Garcia, Kristen Moody, Kerry Meier, Kenneth Wilson, Butch Faoro, Lewis Gardner, Lori Guess, Luci | Deliberative process privilege: Documents contain predecisional deliberations re: draft Institution Supplement |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | Clark, Lori O'Brien, Laura Patch, Michelle Beai, Mark Collins, Patty Lyde, Ronald Nuci, Sid Bernal, Sarah Gillespie, Steven Satterfield, Stacy Collins, Tomas Gomez, Victor Vigil, William Stone | |
| BOP 7733-7765, 7775-7808, 7846-7878, 8011-8045, 8071, 8123, 8166-8198 (multiple copies) | June 13, 14, 18, and 2017, emails re: Correspondence restriction – Street Consequences, with attachments, concerning a publication that endangered an ADX inmate by revealing him as an informant | Cory Heath FLM/SIS Steven Steiber David Nelson Richley Turner | BOP-CPD/SIS Alan Oliver, Adam Sapp, Daniel Armendariz, Dale Bilbrey, David Nelson, Debra Payne, Jean Espino, Kari Lewis, Rigoberto Lopez, Richley Turner, Ryan Taillon, Rodney Marques, David Nelson, William Stone | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates and that could jeopardize the safety and privacy of a BOP inmate Note: This matter has nothing to do with *Prison Legal News* |
| BOP 7822-7824, 7826, 7827, 7988, 7989-7999, 8000-8006, 8007, 8008- | December 29 and 30, 2016, emails re: rejection of a pornographic publication and how to respond to inmate's | Jennifer Broton David Nelson | David Nelson Jennifer Broton | Deliberative process privilege: Documents contain predecisional deliberations re: |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| 8103, 8146, 8147-8148, 8151, 8152-8153, 8241-8259 (multiple copies) | administrative remedy, with attachments | | | response to inmate's administrative remedy |
| BOP 7415-7416, 7828-7829, 8009-8010, 8160-8161 (multiple copies) | April 17, 2017, emails re: standards for rejection under the Ensign Amendment | David Nelson Jeffrey Osland | Jeffrey Osland David Nelson | Deliberative process privilege: Documents contain deliberations concerning handling of Ensign Amendment materials |
| BOP 8104, 8105, 8164 (multiple copies) | February 10, 2017, email re: responding to an administrative request for a publication rejected for a SAMs inmate | Steven Haynes David Nelson James Cabel | David Nelson Steven Haynes James Cable | Law enforcement privilege/Law Enforcement sensitive information: Document contains information pertaining to law enforcement techniques and procedures, the disclosure of which could interfere with the BOP's ability to monitor and to conduct investigations of inmates; document contains information provided by law enforcement agency other than the BOP that the BOP is not authorized to |

*Prison Legal News v. Federal Bureau of Prisons*, 15-cv-02184-RM-STV

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

| | | | | |
|---|---|---|---|---|
| | | | | disseminate Deliberative process privilege: Documents contain predecisional deliberations re: response to inmate's administrative remedy |
| BOP 8107, 8108-8117 (redactions) | January 4, 2017, email re: Publication Rejection for a SAMs inmate, with attachment | Sandra O'Donnell | David Nelson | Name of SAMs inmate redacted |
| BOP 8142, 8238 | December 1 and 7, 2016, emails re: request for information from Regional counsel and BOP attorneys in Florence re: rejections of publications not related to *Prison Legal News* | Melissa J. Bayless David Nelson | Brian Conrad, Bradley Weisel, Carrie Rodgers, Dana White, David Nelson, Jeremey Nerstad, John Numsen, Kristel Shigeyasu, Nicole Cruze, Peter Mafnas, Rick Carrizales, Rob Hale, Sonya Bynum, Steve Morin, Tim Poland, Thomas Burke, Carrie Whitener, Carolos Acevedo, Jennifer Broton, Bryan Williamson | Attorney-client privilege/attorney work product: Communication requests for information from BOP attorneys |
| BOP 8149, 8150 | October 25 and 26, 2016, emails requesting information concerning response to inmate's administrative remedy concerning rejection of | Jennifer Broton | David Nelson | Deliberative process privilege: Documents contain predecisional deliberations re: response to inmate's administrative remedy |

DEFENDANT'S SIXTH SUPPLEMENTAL LOG OF PRIVILEGED AND NON-RESPONSIVE DOCUMENTS
MARCH 28, 2018
COVERING DOCUMENTS THROUGH BOP 8198

|  | publication |  |  |  |
|---|---|---|---|---|
| BOP 8153, 8154 | January 3 and 5, 2017, emails requesting information concerning response to inmate's administrative remedy concerning rejection of publication | Jennifer Broton | David Nelson | Deliberative process privilege: Documents contain predecisional deliberations re: response to inmate's administrative remedy |
| BOP 8156 | March 6, 2017 email requesting information concerning response to inmate's administrative remedy concerning rejection of publication | Jennifer Broton | David Nelson | Deliberative process privilege: Documents contain predecisional deliberations re: response to inmate's administrative remedy |
| BOP 8159 | August 25, 2017, email requesting information concerning response to inmate's administrative remedy concerning rejection of publication | Jennifer Broton | David Nelson | Deliberative process privilege: Documents contain predecisional deliberations re: response to inmate's administrative remedy |
| BOP 8162, 8163 | October 13, 2016, emails requesting information concerning potential rejection of incoming publication (not *Prison Legal News*) | David Nelson Jason Henderson | Jason Henderson David Nelson | Deliberative process privilege: Documents contain predecisional deliberations re: potential rejection of a publication |